B1 (Official Form 1)(4/13)

| United States Bankruptcy Court<br>DISTRICT OF *PUERTO RICO* | **Voluntary Petition** |
|---|---|

Case #: 14-

| Name of Debtor (if individual, enter Last, First, Middle):<br><br>*SUPER BUY FURNITURE, INC.* | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>*aka CASA PITUSA MUEBLES Y ENSERES* | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): *66-0792416* | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>*CARR. 172, KM 49.5, INT.#787,*<br>*BARRIO BAYAMON*<br>*Cidra, PR*    ZIPCODE *00739* | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>   ZIPCODE |
| County of Residence or of the<br>Principal Place of Business: | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>*PO BOX 674*<br>*Cidra, PR*    ZIPCODE *00739* | Mailing Address of Joint Debtor (if different from street address):<br><br>   ZIPCODE |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): *SAME* | ZIPCODE |

| Type of Debtor (Form of organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed<br>(Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (if debtor is not one of the above entities, check this box and state type of entity below) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other *HOME FURNITURE SALES* | ☐ Chapter 7<br>☐ Chapter 9<br>☒ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts (Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"    ☒ Debts are primarily business debts. |

**Nature of Debts** (Check one box)
☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
☒ Debts are primarily business debts.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business as defined in 11 U.S.C. § 101(51D).
☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter)*

Check all applicable boxes:
☐ A plan is being filed with this petition
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)
☒ Full Filing Fee attached
☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☒ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (4/13) | FORM B1, Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>*SUPER BUY FURNITURE, INC.* |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** | (If more than two, attach additional sheet) |

| Location Where Filed:<br>*NONE* | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** | (If more than one, attach additional sheet) |

| Name of Debtor:<br>*NONE* | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). |
|---|---|
| ☐ Exhibit A is attached and made a part of this petition | **X** _____<br>  Signature of Attorney for Debtor(s)        Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D, completed and signed by the debtor, is attached and made part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/13)                                                                                          FORM B1, Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | *SUPER BUY FURNITURE, INC.* |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

_____
(Date)

### Signature of Attorney*

X **s/Luis C. Marini**
Signature of Attorney for Debtor(s)

*LUIS C. MARINI BIAGGI*
Printed Name of Attorney for Debtor(s)

*O'NEILL & BORGES, LLC*
Firm Name

*250 MUNOZ RIVERA AVE.*
Address

*STE. 800*

*San Juan, PR 00918-1813*

*787-764-8181*
Telephone Number

July 3, 2014
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

*CARLOS N. BERRIOS CASILLAS*
Printed Name of Authorized Individual

*President*
Title of Authorized Individual

7/3/14
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110 (h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *SUPER BUY FURNITURE, INC.,*                        Case No. *14-*

    *aka CASA PITUSA MUEBLES Y ENSERES*                  Chapter  *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $          0.00 | | |
| B-Personal Property | Yes | 4 | $    18,209,692.02 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $          0.00 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $      717,355.29 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $    26,039,962.31 | |
| G-Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $          0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $          0.00 |
| TOTAL | | 35 | $    18,209,692.02 | $    26,757,317.60 | |

In re _SUPER BUY FURNITURE, INC.,_ _____  Case No. _14-_ _____
                          Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _CARLOS N. BERRIOS CASILLAS_ , _President_ _____ of the _Corporation_ _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___36___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _7/3/14_ _____        Signature _____
                                 Name: _CARLOS N. BERRIOS CASILLAS_
                                 Title: _President_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

---

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER  (See 11.U.S.C. § 110)

I certify that I am a bankruptcy preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

Preparer: _____        Social security No. : _____

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X_____        Date: _____

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re **SUPER BUY FURNITURE, INC.** _____,  Case No. _14-_____
  Debtor(s)                                                                (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | None |
| | | | | |
| | | | | |
| **TOTAL $** (Report also on Summary of Schedules.) | | | 0.00 | |

No continuation sheets attached

B6B (Official Form 6B) (12/07)

In re _SUPER BUY FURNITURE, INC._____,     Case No. _14-_____
                    Debtor(s)                                                             (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | *PETTY CASH* <br> *BOOK BALANCE AS OF 05/31/2014* <br> *SEE EXHIBIT I* | | $8,450.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *FIRSTBANK* <br> *ACC. NO. 4205000899* <br> *CHECKING ACCOUNT* <br> *BANK BALANCE AS OF 06/25/2014* | | $0.00 |
| | | *FIRSTBANK* <br> *ACC. NO. 4205000877* <br> *DEPOSITS ACCOUNT* <br> *BANK BALANCE AS OF 06/25/2014* | | $949,419.73 |
| | | *FIRSTBANK* <br> *ACC. NO. 4205000888* <br> *PAYROLL ACCOUNT* <br> *BANK BALANCE AS OF 06/25/2014* | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *SECURITY DEPOSIT* <br> *AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS* <br> *BOOK BALANCE AS OF 05/31/2014* | | $12,700.00 |
| | | *SECURITY DEPOSIT* <br> *AUTORIDAD DE ENERGIA ELECTRICA* <br> *BOOK BALANCE AS OF 05/31/2014* | | $7,404.33 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

In re  SUPER BUY FURNITURE,  INC.                                                    ,     Case No.   14–
_____
Debtor(s)                                                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE TRADE BOOK BALANCE AS OF 05/31/2014 EXHIBIT II | | $516,566.54 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) --- Cont.

In re SUPER BUY FURNITURE, INC. _____,     Case No. 14-_____
                    Debtor(s)                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | VEHICLES ESTIMATED FAIR VALUE AS OF 05/31/2014 SEE EXHIBIT III | | $231,898.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | COMPUTERS & HARDWARE ESTIMATED VALUE AS OF 05/31/2013 SEE EXHIBIT IV | | $63,174.70 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | STORES MACHINERY & EQUIPMENT ESTIMATED VAULE AS OF 04/30/2013 SEE EXHIBIT V | | $174,037.57 |
| 30. Inventory. | | INVENTORIES BOOK BALANCE AS OF 05/31/2014 EXHIBIT VI | | $10,567,902.92 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | CORPORACION DEL FONDO DEL SEGURO (PREPAID AMOUNT) BOOK BALANCE AS OF 05/31/2014 | | $10,159.30 |
| | | LEASEHOLD IMPROVEMENTS BOOK BALANCE AS OF 05/31/2014 | | $5,178,212.16 |

B6B (Official Form 6B) (12/07)

In re SUPER BUY FURNITURE, INC.                                                    ,    Case No. 14-
_____
Debtor(s)                                                          (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | PREPAID ADVERTISING COSTS BOOK BALANCE AS OF 05/31/2014 | | $69,576.78 |
| | | PREPAID EXPENSES BOOK BALANCE AS OF 05/31/2014 | | $53,424.31 |
| | | PREPAID LICENSES & PATENTS BOOK BALANCE AS OF 05/31/2014 | | $7,905.23 |
| | | PREPAID OTHERS BOOK BALANCE AS OF 05/31/2014 | | $1,540.80 |
| | | PREPAID PROPERTY TAX BOOK BALANCE AS OF 05/31/2014 | | $337,490.41 |
| | | PREPAID RENT BOOK BALANCE AS OF 04/30/2014 | | $19,829.24 |

Total ➡    $18,209,692.02

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

SUPER BUY FURNITURE INC.                                                    EXHIBIT I
PETTY CASH DETAIL

| CLASIFICATION | STORE | ACCOUNT | CODE | CLASS | DESCRIPTION | Balance |
|---|---|---|---|---|---|---|
| 200 | Adjuntas | 100020000 | 1000 | 200 | Petty Cash | $    250.00 |
| 201 | Aguadilla | 100020100 | 1000 | 201 | Petty Cash | 350.00 |
| 202 | Arecibo | 100020200 | 1000 | 202 | Petty Cash | 350.00 |
| 203 | Bayamón | 100020300 | 1000 | 203 | Petty Cash | 350.00 |
| 204 | Barranquitas | 100020400 | 1000 | 204 | Petty Cash | 250.00 |
| 205 | Barbosa | 100020500 | 1000 | 205 | Petty Cash | 250.00 |
| 206 | Cabo Rojo | 100020600 | 1000 | 206 | Petty Cash | 250.00 |
| 207 | Caguas | 100020700 | 1000 | 207 | Petty Cash | 350.00 |
| 208 | Coamo | 100020800 | 1000 | 208 | Petty Cash | 250.00 |
| 209 | Cupey | 100020900 | 1000 | 209 | Petty Cash | 250.00 |
| 210 | Guaynabo | 100021000 | 1000 | 210 | Petty Cash | 350.00 |
| 211 | Guayama | 100021100 | 1000 | 211 | Petty Cash | 350.00 |
| 212 | Gurabo | 100021200 | 1000 | 212 | Petty Cash | 350.00 |
| 213 | Iturregui | 100021300 | 1000 | 213 | Petty Cash | 350.00 |
| 214 | Manati | 100021400 | 1000 | 214 | Petty Cash | 350.00 |
| 215 | Mayagüez | 100021500 | 1000 | 215 | Petty Cash | 350.00 |
| 216 | Morovis | 100021600 | 1000 | 216 | Petty Cash | 250.00 |
| 217 | Ponce | 100021700 | 1000 | 217 | Petty Cash | 350.00 |
|  |  | 100022200 | 1000 | 222 | Petty Cash | 600.00 |
| 218 | Utuado | 100021800 | 1000 | 218 | Petty Cash | 250.00 |
| 219 | Villa Prades | 100021900 | 1000 | 219 | Petty Cash | 250.00 |
| 220 | Yauco | 100022000 | 1000 | 220 | Petty Cash | 250.00 |
| 221 | San Sebastián | 100022100 | 1000 | 221 | Petty Cash | 350.00 |
| 223 | Luquillo | 100022300 | 1000 | 223 | Petty Cash | 600.00 |
| 299 | Mangoes | 100029900 | 1000 | 299 | Petty Cash | 250.00 |
| 299 | Almacén-Cidra |  |  |  |  |  |
| - | Ofic. Central | 100029100 | 1000 | 291 | Petty Cash | 300.00 |
|  |  |  |  |  |  | **$8,450.00** |

SUPER BUY FURNITURE INC.                                                                                    EXHIBIT II
ACCOUNTS RECEIVABLE TRADE

| CLASIFICATION | STORE | ACCOUNT | CODE | CLASS | DESCRIPTION | Balance |
|---|---|---|---|---|---|---|
| 200 | Adjuntas | 112020000 | 1120 | 200 | Accounts Receivable Trade | $      49.64 |
| 201 | Aguadilla | 112020100 | 1120 | 201 | Accounts Receivable Trade | 130,419.62 |
| 202 | Arecibo | 112020200 | 1120 | 202 | Accounts Receivable Trade | 12,223.10 |
| 203 | Bayamón | 112020300 | 1120 | 203 | Accounts Receivable Trade | 29,288.51 |
| 204 | Barranquitas | 112020400 | 1120 | 204 | Accounts Receivable Trade | 810.01 |
| 205 | Barbosa | 112020500 | 1120 | 205 | Accounts Receivable Trade | 22,799.36 |
| 206 | Cabo Rojo | 112020600 | 1120 | 206 | Accounts Receivable Trade | (1,694.61) |
| 207 | Caguas | 112020700 | 1120 | 207 | Accounts Receivable Trade | 20,393.19 |
| 208 | Coamo | 112020800 | 1120 | 208 | Accounts Receivable Trade | (421.79) |
| 209 | Cupey | 112020900 | 1120 | 209 | Accounts Receivable Trade | 98,937.89 |
| 210 | Guaynabo | 112021000 | 1120 | 210 | Accounts Receivable Trade | 16,188.39 |
| 211 | Guayama | 112021100 | 1120 | 211 | Accounts Receivable Trade | 14,531.21 |
| 212 | Gurabo | 112021200 | 1120 | 212 | Accounts Receivable Trade | 50,883.36 |
| 213 | Iturregui | 112021300 | 1120 | 213 | Accounts Receivable Trade | 30,440.35 |
| 214 | Manatí | 112021400 | 1120 | 214 | Accounts Receivable Trade | 3,205.47 |
| 215 | Mayagüez | 112021500 | 1120 | 215 | Accounts Receivable Trade | 7,861.62 |
| 216 | Morovis | 112021600 | 1120 | 216 | Accounts Receivable Trade | 17,618.04 |
| 217 | Ponce | 112021700 | 1120 | 217 | Accounts Receivable Trade | (6,207.75) |
|  |  | 112022200 | 1120 | 222 | Accounts Receivable Trade | 19,511.24 |
| 218 | Utuado | 112021800 | 1120 | 218 | Accounts Receivable Trade | 5,309.23 |
| 219 | Villa Prades | 112021900 | 1120 | 219 | Accounts Receivable Trade | 22,994.59 |
| 220 | Yauco | 112022000 | 1120 | 220 | Accounts Receivable Trade | 8,914.41 |
| 221 | San Sebastián | 112022100 | 1120 | 221 | Accounts Receivable Trade | 3,025.31 |
| 223 | Luquillo | 112022300 | 1120 | 223 | Accounts Receivable Trade | 3,309.78 |
| - | Ofic. Central | 112029100 | 1120 | 291 | Accounts Receivable Trade | 6,176.37 |
|  |  |  |  |  |  | **$516,566.54** |

SUPER BUY FURNITURE INC.                                                    EXHIBIT III
VEHICLES DETAIL

| YEAR | BRAND | MODEL | SERIAL # | DESCRIPTION OF ACCESSORIES | ESTIMATED VALUE |
|------|-------|-------|----------|----------------------------|-----------------|
| 2001 | INTERNATIONAL | 4700 | 1HTSCAALX1H391744 | 80 Inch Wide Steel Cab 68 ABC/7.6L L6 Diesel | $  9,900.00 |
| 2005 | FREIGHTLINER | M2 106 Medium Duty | 1FVACWDC95HV37000 | 7.2L L6 Diesel | 15,999.00 |
| 2005 | FREIGHTLINER | M2 106 Medium Duty | 1FVACXDC35HU21216 | Conventional Cab/7.2L L6 Diesel | 15,999.00 |
| 2006 | INTERNATIONAL | 4400 | 1HTMKAAN56H239620 | 7.6L L6 Diesel | 22,500.00 |
| 2006 | INTERNATIONAL | 4300 | 1HTMMAAL66H196043 | 7.6L L6 Diesel | 22,500.00 |
| 2006 | INTERNATIONAL | 4300 | 1HTMMAALX6H196045 | 7.6L L6 Diesel | 22,500.00 |
| 2007 | INTERNATIONAL | 4400 | 1HTMKAAN27H423088 | 7.6L L6 Diesel | 24,500.00 |
| 2007 | INTERNATIONAL | 4400 | 1HTMKAAN37H422970 | 7.6L L6 Diesel | 24,500.00 |
| 2007 | INTERNATIONAL | 4400 | 1HTMKAAN17H528088 | 7.6L L6 Diesel | 24,500.00 |
| 2007 | INTERNATIONAL | 4400 | 1HTMKAAN67H485562 | 7.6L L6 Diesel | 24,500.00 |
| 2007 | INTERNATIONAL | 4400 | 1HTMKAANX7H525724 | 7.6L L6 Diesel | 24,500.00 |

$231,898.00

SUPER BUY FURNITURE, INC.                                          EXHIBIT IV
**COMPUTERS & HARDWARE**

| PROVIDER | DESCRIPTION | COST | ESTIMATED MARKET VALUE |
|---|---|---|---|
| Computer House Inc | Computers and Accessories | $ 415.99 | $ 357.00 |
| Computer House Inc | Computers and Accessories | 4,390.24 | 3,768.21 |
| Computer House Inc | Computers and Accessories | 2,692.46 | 2,310.98 |
| Computer House Inc | Computers and Accessories | 1,712.00 | 1,469.41 |
| Computer House Inc | Computers and Accessories | 2,607.28 | 2,259.60 |
| Computer House Inc | Computers and Accessories | 1,686.96 | 1,546.36 |
| Dell Puerto Rico | Computers and Accessories | 3,117.94 | 2,676.28 |
| DR Professional | Computers and Accessories | 4,406.39 | 3,855.59 |
| Magnabyte Puerto Rico Inc. | Computers and Accessories | 5,366.05 | 4,963.57 |
| Magnabyte Puerto Rico Inc. | Computers and Accessories | 658.05 | 614.21 |
| Magnabyte Puerto Rico Inc. | Computers and Accessories | 1,316.10 | 1,228.34 |
| Magnabyte Puerto Rico Inc. | Computers and Accessories | 658.05 | 614.21 |
| Magnabyte Puerto Rico Inc. | Computers and Accessories | 658.05 | 614.21 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |

SUPER BUY FURNITURE, INC.                                                    EXHIBIT IV
COMPUTERS & HARDWARE

| PROVIDER | DESCRIPTION | COST | ESTIMATED MARKET VALUE |
|----------|-------------|------|------------------------|
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 253.97 | 217.93 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 404.16 |
| Tempox, Inc. | System for Registration Assistance | 470.80 | 439.44 |
| VPNet | Virtual Private Network | 1,316.11 | 1,129.62 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,339.11 | 1,149.39 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,392.61 | 1,195.24 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,320.86 | 1,133.69 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,324.61 | 1,136.93 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 1,307.61 | 1,122.31 |
| VPNet | Virtual Private Network | 1,292.35 | 1,109.26 |
| VPNet | Virtual Private Network | 2,047.61 | 1,757.59 |
| VPNet | Virtual Private Network | 300.00 | 257.50 |

$    63,174.70

SUPER BUY FURNITURE INC.                                                    EXHIBIT V
MACHINERY & EQUIPMENT

| PROVIDER | DESCRIPTION | COST | ESTIMATED MARKET VALUE |
|---|---|---|---|
| BSG Creative Image, Inc. | Stores Signs | $ 6,479.92 | $ 5,168.54 |
| BSG Creative Image, Inc. | Stores Signs | 2,311.20 | 1,843.53 |
| BSG Creative Image, Inc. | Stores Signs | 342.40 | 273.04 |
| BSG Creative Image, Inc. | Stores Signs | 3,715.63 | 2,963.72 |
| BSG Creative Image, Inc. | Stores Signs | 1,990.20 | 1,587.47 |
| BSG Creative Image, Inc. | Stores Signs | 1,027.20 | 819.29 |
| BSG Creative Image, Inc. | Stores Signs | 3,081.60 | 2,457.87 |
| BSG Creative Image, Inc. | Stores Signs | 2,054.40 | 1,638.58 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Telecheck | Telecheck Machines | 564.63 | 463.83 |
| Comp USA | Computers | 1,720.11 | 1,187.63 |
| Tempox | Employees Time Keeping equipment | 941.60 | 807.08 |
| Baron Quiles | Stores Signs | 1,547.75 | 1,418.74 |
| Angleshelf of PR | Store Racks | 2,471.70 | 2,265.69 |
| Angleshelf of PR | Store Racks | 115,587.67 | 105,955.39 |
| Air solutions Inc. | Stores Air Conditioners | 2,880.00 | 2,674.26 |
| Frankie Stoll | Alarms Systems | 2,590.00 | 2,405.02 |
| Caribbean Fire | Fire Prevention Systems | 9,500.00 | 8,934.50 |
| Angleshelf of PR | Store Racks | 20,550.79 | 19,327.54 |

SUPER BUY FURNITURE INC.                                                    **EXHIBIT V**
**MACHINERY & EQUIPMENT**

| PROVIDER | DESCRIPTION | COST | ESTIMATED MARKET VALUE |
|----------|-------------|------|------------------------|
| Frankie Stoll | Alarms Systems | 828.00 | 778.70 |
| Telecheck | Telecheck Machines | 599.00 | 570.48 |
| Magnabyte | Computers | 774.68 | 756.24 |
| | | **$** | **174,037.57** |

SUPER BUY FURNITURE INC.                                                      EXHIBIT VI
INVENTORIES DETAIL

| CLASIFICATION | STORE | ACCOUNT | CODE | CLASS | DESCRIPTION | Balance |
|---|---|---|---|---|---|---|
| 200 | Adjuntas | 190120000 | 1901 | 200 | Inventory Stores | $ 139,619.91 |
| 201 | Aguadilla | 190120100 | 1901 | 201 | Inventory Stores | 221,341.43 |
| 202 | Arecibo | 190120200 | 1901 | 202 | Inventory Stores | 272,095.43 |
| 203 | Bayamón | 190120300 | 1901 | 203 | Inventory Stores | 246,551.94 |
| 204 | Barranquitas | 190120400 | 1901 | 204 | Inventory Stores | 184,316.32 |
| 205 | Barbosa | 190120500 | 1901 | 205 | Inventory Stores | 169,121.74 |
| 206 | Cabo Rojo | 190120600 | 1901 | 206 | Inventory Stores | 187,494.44 |
| 207 | Caguas | 190120700 | 1901 | 207 | Inventory Stores | 187,807.17 |
| 208 | Coamo | 190120800 | 1901 | 208 | Inventory Stores | 106,276.96 |
| 209 | Cupey | 190120900 | 1901 | 209 | Inventory Stores | 254,155.47 |
| 210 | Guaynabo | 190121000 | 1901 | 210 | Inventory Stores | 140,539.99 |
| 211 | Guayama | 190121100 | 1901 | 211 | Inventory Stores | 214,138.52 |
| 212 | Gurabo | 190121200 | 1901 | 212 | Inventory Stores | 208,689.04 |
| 213 | Iturregui | 190121300 | 1901 | 213 | Inventory Stores | 272,236.70 |
| 214 | Manatí | 190121400 | 1901 | 214 | Inventory Stores | 273,212.45 |
| 215 | Mayagüez | 190121500 | 1901 | 215 | Inventory Stores | 186,715.57 |
| 216 | Morovis | 190121600 | 1901 | 216 | Inventory Stores | 147,457.29 |
| 217 | Ponce | 190121700 | 1901 | 217 | Inventory Stores | 214,042.92 |
|  |  | 190122200 | 1901 | 222 | Inventory Stores | 109,376.85 |
| 218 | Utuado | 190121800 | 1901 | 218 | Inventory Stores | 254,780.70 |
| 219 | Villa Prades | 190121900 | 1901 | 219 | Inventory Stores | 215,323.93 |
| 220 | Yauco | 190122000 | 1901 | 220 | Inventory Stores | 199,640.98 |
| 221 | San Sebastián | 190122100 | 1901 | 221 | Inventory Stores | 208,526.02 |
| 223 | Luquillo | 190122300 | 1901 | 223 | Inventory Stores | 98,356.41 |
| 299 | Mangoes | 190400000 | 1904 | 000 | Mangoes Warehouse | 1,331,428.93 |
| 299 | Almacén-Cidra | 190200000 | 1902 | 000 | Central Warehouse | 4,343,677.77 |
| - | - | 191300000 | 1913 | 000 | Merchandise in Transit | 1,463,510.83 |
| - | - | 192000000 | 1920 | 000 | Inventory Reserve | (1,670,420.39) |
| - | - | 192100000 | 1921 | 000 | Prepaid Merchandise | 387,887.60 |
|  |  |  |  |  |  | **$10,567,902.92** |

B6D (Official Form 6D) (12/07)

In re SUPER BUY FURNITURE, INC. _____,   Case No. 14-_____
                                    **Debtor(s)**                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☒ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| No continuation sheets attached | | | | | Subtotal $ (Total of this page) | $ 0.00 | $ 0.00 |
| | | | | | Total $ (Use only on last page) | $ 0.00 | $ 0.00 |
| | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6E (Official Form 6E) (04/10)

In re SUPER BUY FURNITURE, INC.                                              ,          Case No. 14-
                          Debtor(s)                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_5_   **continuation sheets attached**

Official Form 6E (04/13) – Cont.

In re _SUPER BUY FURNITURE, INC._ _____ ,          Case No. _14-_ _____
     **Debtor(s)**                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 1** *CRIM* *PO BOX 195387* *San Juan PR 00919-5387* | | | *10/30/2013* *REAL PROPERTY TAX* *OVER LEASED PROPERTY* | | | | $ 12,276.80 | $ 12,276.80 | $ 0.00 |
| Account No: **Creditor # : 2** *DEPARTAMENTO DE HACIENDA DE PR* *BANKRUPTCY SECTION* *PO BOX 9024140* *San Juan PR 00902-4140* | | | *01/2013* *INCOME TAX WITHHELD - 7%* | | | | $ 26,442.20 | $ 26,442.20 | $ 0.00 |
| Account No: **Creditor # : 3** *DEPARTAMENTO DE HACIENDA DE PR* *BANKRUPTCY SECTION* *PO BOX 9024140* *San Juan PR 00902-4140* | | | *3/1/2014* *SALES AND USE TAX* *FROM MARCH TO MAY 2014* | | | | $563,643.86 | $563,643.86 | $ 0.00 |
| Account No: **Creditor # : 4** *MUNICIPIO DE ADJUNTAS* *PO BOX 1009* *Adjuntas PR 00601* | | | *6/30/2014* *PATENT AND SALES & USE TAX* | | | | $ 2,504.74 | $ 2,504.74 | $ 0.00 |
| Account No: **Creditor # : 5** *MUNICIPIO DE AGUADILLA* *PO BOX 1008* *Aguadilla PR 00605-1008* | | | *6/30/2014* *PATENT AND SALES & USE TAX* | | | | $ 5,721.07 | $ 5,721.07 | $ 0.00 |

Sheet No. _1_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

|  | Subtotal $ (Total of this page) | 610,588.67 | 610,588.67 | 0.00 |
|---|---|---|---|---|
|  | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
|  | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re _SUPER BUY FURNITURE, INC._ ,                                    Case No. _14-_____
                        **Debtor(s)**                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 6 MUNICIPIO DE ARECIBO PO BOX 1086 Arecibo PR 00613-1086 | | | 6/30/2014 PATENT AND SALES & USE TAX | | | | $ 7,177.67 | $ 7,177.67 | $ 0.00 |
| Account No: Creditor # : 7 MUNICIPIO DE BARRANQUITAS PO BOX 250 Barranquitas PR 00794 | | | 6/30/2014 PATENT AND SALES & USE TAX | | | | $ 2,281.80 | $ 2,281.80 | $ 0.00 |
| Account No: Creditor # : 8 MUNICIPIO DE BAYAMON PO BOX 1588 Bayamon PR 00960 | | | 6/30/2014 PATENT AND SALES & USE TAX | | | | $ 9,902.35 | $ 9,902.35 | $ 0.00 |
| Account No: Creditor # : 9 MUNICIPIO DE CABO ROJO PO BOX 1308 Cabo Rojo PR 00623 | | | 6/30/2014 PATENT AND SALES & USE TAX | | | | $ 3,589.17 | $ 3,589.17 | $ 0.00 |
| Account No: Creditor # : 10 MUNICIPIO DE CAGUAS PO BOX 907 Caguas PR 00726-0907 | | | 6/30/2014 PATENT AND SALES & USE TAX | | | | $ 6,514.73 | $ 6,514.73 | $ 0.00 |

Sheet No. _2_ of _5_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotal $ (Total of this page) | 29,465.72 | 29,465.72 | 0.00 |
|---|---|---|---|---|
|  | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
|  | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _SUPER BUY FURNITURE, INC._ ,                    Case No. _14-_____
               **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 11<br>MUNICIPIO DE CAROLINA<br>PO BOX 8<br>Carolina PR 00984-0008 | | | 6/30/2014<br>PATENT AND SALES & USE TAX | | | | $ 11,192.32 | $ 11,192.32 | $ 0.00 |
| Account No:<br>Creditor # : 12<br>MUNICIPIO DE COAMO<br>PO BOX 1875<br>Coamo PR 00769 | | | 6/30/2014<br>PATENT AND SALES & USE TAX | | | | $ 2,733.33 | $ 2,733.33 | $ 0.00 |
| Account No:<br>Creditor # : 13<br>MUNICIPIO DE GUAYAMA<br>PO BOX 360<br>Guayama PR 00785-0360 | | | 6/30/2014<br>PATENT AND SALES & USE TAX | | | | $ 2,999.27 | $ 2,999.27 | $ 0.00 |
| Account No:<br>Creditor # : 14<br>MUNICIPIO DE GURABO<br>PO BOX 3020<br>Gurabo PR 00778-3020 | | | 6/30/2014<br>PATENT AND SALES & USE TAX | | | | $ 5,686.88 | $ 5,686.88 | $ 0.00 |
| Account No:<br>Creditor # : 15<br>MUNICIPIO DE LUQUILLO<br>PO BOX 1012<br>Luquillo PR 00773-1012 | | | 6/30/2014<br>PATENT AND SALES & USE TAX | | | | $ 2,917.25 | $ 2,917.25 | $ 0.00 |

Sheet No. _3_ of _5_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) | 25,529.05 | 25,529.05 | 0.00

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re *SUPER BUY FURNITURE, INC.*                              ,          Case No. 14-_____
                                Debtor(s)                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 16 MUNICIPIO DE MANATI 10 CALLE QUINONEZ Manati PR 00674 | | 6/30/2014 PATENT AND SALES & USE TAX | | | | | $ 6,194.92 | $ 6,194.92 | $ 0.00 |
| Account No: Creditor # : 17 MUNICIPIO DE MAYAGUEZ PO BOX 447 Mayaguez PR 00681-0447 | | 6/30/2014 PATENT AND SALES & USE TAX | | | | | $ 5,596.62 | $ 5,596.62 | $ 0.00 |
| Account No: Creditor # : 18 MUNICIPIO DE MOROVIS PO BOX 655 Morovis PR 00687-0655 | | 6/30/2014 PATENT AND SALES & USE TAX | | | | | $ 2,422.87 | $ 2,422.87 | $ 0.00 |
| Account No: Creditor # : 19 MUNICIPIO DE PONCE PO BOX 1709 Ponce PR 00733-1709 | | 6/30/2014 PATENT AND SALES & USE TAX | | | | | $ 5,359.22 | $ 5,359.22 | $ 0.00 |
| Account No: Creditor # : 20 MUNICIPIO DE SAN JUAN PO BOX 4355 San Juan PR 00901-4355 | | 6/30/2014 PATENT AND SALES & USE TAX | | | | | $ 17,586.73 | $ 17,586.73 | $ 0.00 |

Sheet No. _4_ of _5_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 37,160.36 | 37,160.36 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re SUPER BUY FURNITURE, INC.                                    ,          Case No. 14-
_____
**Debtor(s)**                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | |
| Account No: <br> Creditor # : 21 <br> MUNICIPIO DE SAN SEBASTIAN <br> PO BOX 1603 <br> San Sebastian PR 00685 | | 6/30/2014 <br> PATENT AND SALES & USE TAX | | | | $ 8,147.54 | $ 8,147.54 | $ 0.00 |
| Account No: <br> Creditor # : 22 <br> MUNICIPIO DE UTUADO <br> PO BOX 190 <br> Utuado PR 00641 | | 6/30/2014 <br> PATENT AND SALES & USE TAX | | | | $ 2,947.00 | $ 2,947.00 | $ 0.00 |
| Account No: <br> Creditor # : 23 <br> MUNICIPIO DE YAUCO <br> PO BOX 01 <br> Yauco PR 00698-0001 | | 6/30/2014 <br> PATENT AND SALES & USE TAX | | | | $ 3,516.95 | $ 3,516.95 | $ 0.00 |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. 5 of 5 continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** <br> (Total of this page) | 14,611.49 | 14,611.49 | 0.00 |
| **Total $** <br> (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 717,355.29 | | |
| **Total $** <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 717,355.29 | 0.00 |

B6F (Official Form 6F) (12/07)

In re SUPER BUY FURNITURE, INC. _____,      Case No. 14- _____
               Debtor(s)                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.  R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 1 AUTORIDAD DE ACUEDUCTOS Y ALCATARILLADOS PO BOX 70101 SAN JUAN      PR 00936-8101 | | | 5/4/2014 WATER & SEWER SERVICES | | | | $ 2,551.39 |
| Account No: Creditor # : 2 AGUADILLA SHOPPING CENTER PO BOX 4035 AGUADILLA        PR 00605-4035 | | | 3/1/2014 RENT ARREARS | | | | $ 34,659.91 |
| Account No: Creditor # : 3 AMERICAN PAPER AMELIA DISTRIBUTION CENTER GUAYNABO        PR 00968-8007 | | | 3/3/2014 OFFICE SUPPLIES | | | | $ 1,528.75 |

__15__ continuation sheets attached

Subtotal $  | $ 38,740.05

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re _SUPER BUY FURNITURE, INC._____,  Case No. _14-_____
                    **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 4<br>ARCO PUBLICIDAD<br>1095 AVE WILSON<br>COND PUERTA DEL CONDADO PH<br>SAN JUAN        PR 00907-0000 | | | 9/30/2013<br>ADVERTISING SERVICES | | | | $ 444,207.86 |
| Account No:<br>Creditor # : 5<br>AUTOMOTIVE RENTALS INC.<br>PO BOX 8500-4375<br>PHILADELPHIA    PA 19178-4375 | | | 12/25/2013<br>EQUIPMENT RENTAL | | | | $ 20,125.81 |
| Account No:<br>Creditor # : 6<br>BARON QUILES<br>MANSIONES DE CAROLINA<br>KK-17 CALLE YAUREL<br>CAROLINA        PR 00987-0000 | | | 5/22/2014<br>STORES SIGNS | | | | $ 9,330.50 |
| Account No:<br>Creditor # : 7<br>BASSETT BEDDING, INC.<br>PO BOX 587<br>SAINT JUST      PR 00978-0000 | | | 1/8/2014<br>INVENTORIES | | | | $ 179,466.00 |
| Account No:<br>Creditor # : 8<br>CENTINEL SECURITY SERVICE INC.<br>PO BOX 1081<br>TOA ALTA        PR 00954-0000 | | | 5/19/2014<br>SECURITY SERVICES | | | | $ 3,446.68 |

Sheet No. __1__ of ___15___ continuation sheets attached to Schedule of                    Subtotal $    $ 656,576.85
Creditors Holding Unsecured Nonpriority Claims                                               Total $
                                                (Use only on last page of the completed Schedule F. Report also on Summary of
                                                Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _SUPER BUY FURNITURE, INC._____,        Case No. _14-_____
              **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 9**<br>COLCHONERIA Y MUEBLERIA<br>LA NACIONAL<br>CARRETERA DE MENDOZA #219<br>SANTO DOMINGO    RD | | 3/6/2014<br>INVENTORIES | | | | $ 190,658.00 |
| Account No:<br>**Creditor # : 10**<br>COMERCIAL BERRIOS<br>CARR 173 KM 1.1<br>CIDRA         PR 00739-0000 | | 2/4/2014<br>CONSTRUCTION SUPPLIES | | | | $ 21,330.35 |
| Account No:<br>**Creditor # : 11**<br>CONSULTORIA ORTIZ<br>JOSE ORTIZ<br>JOSE DE DIEGO 34<br>CIDRA         PR 00739-0000 | | 4/10/2014<br>CONSULTING SERVIES | | | | $ 16,100.00 |
| Account No:<br>**Creditor # : 12**<br>DOWNTOWN DEVELOPMENT CORP.<br>PO BOX 090858<br>San Juan PR 00919-0858 | | 06/01/2014<br>RENT ARREARS | | | | $ 59,187.50 |
| Account No:<br>**Creditor # : 13**<br>EBM CTR. LIQ. CAGUAS, INC.<br>PO BOX 960<br>Cidra PR 00739 | | 12/10/2012<br>INVENTORIES & LOGISTICS SERVICES | | | | $ 1,739,148.81 |

Sheet No.  _2_  of  _15_  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 2,026,424.66
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _SUPER BUY FURNITURE, INC._ ,                                   Case No. _14-_
                    **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 14 ELECTROLUX PUERTO RICO P.O. BOX 363287 SAN JUAN       PR 00936-3287 | | | 7/1/2013 INVENTORIES | | | | $ 2,774,835.16 |
| Account No: Creditor # : 15 ELEMENTS INTERNATIONAL GROUP PO BOX 890204 CHARLOTTE       NC 28289-0204 | | | 4/17/2014 INVENTORIES | | | | $ 263,778.17 |
| Account No: Creditor # : 16 ELIGIO COLON COLON PO BOX 9 Barranquitas PR 00794-0009 | | | 06/01/2014 RENT ARREARS | | | | $ 12,500.00 |
| Account No: Creditor # : 17 EMILIO BARBOSA VELEZ PO BOX 361286 SAN JUAN       PR 00936-1286 | | | 3/1/2014 CONTAINERS RENTAL | | | | $ 55,257.00 |
| Account No: Creditor # : 18 EMPRESAS BERRIOS, INC. PO BOX 960 Cidra PR 00739 | | | LOANS AND CASH ADVANCES BALANCE AS OF 06/27/2014 | | | | $ 3,868,246.34 |

Sheet No.  _3_ of  _15_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 6,974,616.67

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re  *SUPER BUY FURNITURE, INC.* _____ ,  Case No. _14-_____
　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 19 EMR ENTERPRISES CORP PO BOX 362197 SAN JUAN        PR 00936-2197 | | | 3/5/2014 FIRE PREVENTION SERVICES | | | | $ 1,440.20 |
| Account No: Creditor # : 20 ERNEST EUGENE MISGRAVE FONT CONVENIENCIA 1402 APT. 701 San Juan PR 00907-1419 | | | 06/01/2014 RENT ARREARS | | | | $ 20,217.90 |
| Account No: Creditor # : 21 EVERGREEN LINES PO BOX 9021548 SAN JUAN        PR 00902-0000 | | | 3/25/2013 FREIGHT EXPENSE | | | | $ 51,992.00 |
| Account No: Creditor # : 22 FLAIR ENTERPRISES INC 411 72AVE SE. CALGARY AB,T2C 2G5 CANADA | | | 11/9/2012 INVENTORIES | | | | $ 310,657.00 |
| Account No: Creditor # : 23 GE APPLIANCES CARIBBEAN, INC. PO BOX 9 CAROLINA        PR 00986-0009 | | | 7/23/2013 INVENTORIES | | | | $ 530,049.92 |

Sheet No. _4_ of _15_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 914,357.02
Total $ |
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  *SUPER BUY FURNITURE, INC.*                                              ,        Case No. _14-_____
                  **Debtor(s)**                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 24**<br>*GH FURNITURE CORP.*<br>*94 KIEN AN AN LAP DAU TIENG*<br>*BINH DUONG*<br>*VIET NAM          72000-0000* | | 4/15/2014<br>INVENTORIES | | | | $ 71,892.80 |
| Account No:<br>**Creditor # : 25**<br>*GLOBAL FURNITURE*<br>*47 6TH STREET EAST*<br>*BRNSWICK        NJ 08816-0000* | | 1/13/2014<br>INVENTORIES | | | | $ 568,967.00 |
| Account No:<br>**Creditor # : 26**<br>*HOLLAND HOUSE*<br>*9420 E 33RD STREET*<br>*INDIANAPOLIS     IN 46235-0000* | | 11/6/2013<br>INVENTORIES | | | | $ 400,892.00 |
| Account No:<br>**Creditor # : 27**<br>*HOMERICA EAST*<br>*53 COMMERCE DR.*<br>*Cranbury NJ 08512* | | 5/1/2014<br>INVENTORIES | | | | $ 29,850.00 |
| Account No:<br>**Creditor # : 28**<br>*INDUSTRIA DE MOVEIS ROTTA LTDA*<br>*RUA PASCOAL ROTTA PO BOX 169*<br>*CACADOR SC        BZ* | | 12/24/2013<br>INVENTORIES | | | | $ 230,644.00 |

Sheet No. __5__ of ___15___ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 1,302,245.80

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  _SUPER BUY FURNITURE, INC._____,   Case No. _14-_____
            **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 29**<br>**INTERNATIONAL BUSINESS MACHINE, CORP.**<br>**13800 DIPLOMAT**<br>**DALLAS        TX 75234-0000** | | 3/3/2013<br>COMPUTERS SERVICES | | | | $ 2,080.08 |
| Account No:<br>**Creditor # : 30**<br>**JACKELINE MONTERO BERROA**<br>**PO BOX 523**<br>**Penuelas PR 00624** | | 5/22/2014<br>LABOR CLAIMS<br>UNJUSTIFIED DISMISAL AND OTHER DAMAGES<br>CIVIL NUM. JPE2014-0246 | X | X | X | $ 122,040.01 |
| Account No:<br>**Creditor # : 31**<br>**JDB VENTURES**<br>**GARDEN HILLS PLAZA**<br>**MASC 357, CARR 19**<br>**Guaynabo PR 00966-2700** | | 06/01/2014<br>RENT ARREARS | | | | $ 27,768.00 |
| Account No:<br>**Creditor # : 32**<br>**K&W INVESTMENT SE**<br>**PO BOX 190858**<br>**San Juan PR 00919-0858** | | 06/01/2014<br>RENT ARREARS | | | | $ 31,772.63 |
| Account No:<br>**Creditor # : 33**<br>**KING IMPORTS INC.**<br>**PO BOX 1938**<br>**CABO ROJO        PR 00623-0000** | | 4/4/2014<br>INVENTORIES | | | | $ 2,268.40 |

Sheet No. __6__ of __15__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 185,929.12

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07)    - Cont.

In re  _SUPER BUY FURNITURE,  INC._____ ,      Case No. _14-_____
                    **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 34 MA CARIBBEAN CORPORATION PO BOX 6120 CAGUAS          PR 00726-6120 | | | 1/31/2014 TRUCK REPAIR & MAINTENANCE | | | | $ 1,117.75 |
| Account No: Creditor # : 35 MARINE ASSET MANAGEMENT INC PO BOX 9023901 SAN JUAN         PR 00902-3901 | | | 4/15/2013 FREIGHT SERVICES | | | | $ 1,250.00 |
| Account No: Creditor # : 36 MAXIMUM LIFT PARTS OF PR PO BOX 1916 BAYAMON          PR 00960-0000 | | | 4/28/2014 FORKLIFTS MAINTENANCE | | | | $ 1,439.15 |
| Account No: Creditor # : 37 MIGUEL GARCIA ALVAREZ RESIDENCIAL MONTE PARK EDIF. N, APT. 164    00924 | | | 1/27/2014 LABOR CLAIMS UNJUSTIFIED DISMISAL AND OTHER DAMAGES CIVIL NUM. KDP2014-0073 | X | X | X | $ 100,000.00 |
| Account No: Creditor # : 38 MONARCH SPECIALTIES INC. 4155 AUTOROUTE CHOMEDEY LAVAL QUEBEC | | | 4/14/2014 INVENTORIES | | | | $ 45,000.00 |

Sheet No. __7__ of ___15___ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                $ 148,806.90

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _SUPER BUY FURNITURE, INC._____,   Case No. _14-_____
                    **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 39<br>MONTVINAS SOULMATE INC.<br>PO BOX 54096<br>Jacksonville FL 32245-4096 | | | 06/01/2014<br>RENT ARREARS | | | | $ 35,759.29 |
| Account No:<br>Creditor # : 40<br>NO ES FIAO PERO CASI DAO INC.<br>1617 AVE JESUS T PINERO<br>San Juan PR 00921 | | | 06/01/2014<br>RENT ARREARS | | | | $ 31,836.24 |
| Account No:<br>Creditor # : 41<br>ORIENTAL BANK/PR RETAIL STORES INC.<br>PO BOX 190858<br>San Juan PR 00919-0858 | | | 06/01/2014<br>RENT ARREARS | | | | $ 57,348.98 |
| Account No:<br>Creditor # : 42<br>OTIS ELEVATOR COMPANY<br>GPO BOX 90215029<br>SAN JUAN        PR 00902-0000 | | | 1/20/2014<br>ELEVATOR MAINTENANCE SERVICES | | | | $ 930.90 |
| Account No:<br>Creditor # : 43<br>PACIFIC GLOBAL PACKAGING INC<br>PO BOX 697<br>WILMINGTON        MA 01887-0000 | | | 5/2/2014<br>FREIGHT SERVICES | | | | $ 1,532.07 |

Sheet No. __8__ of ___15___ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 127,407.48
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re  *SUPER BUY FURNITURE, INC.*_____,   Case No. _14-_____
                    **Debtor(s)**                                        *(if known)*

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 44 PDCM ASSOCIATES SE PO BOX 190858 San Juan PR 00919-0858 | | 06/01/2014 RENT ARREARS (VARIOUS STORES) | | | | $ 306,485.43 |
| Account No: Creditor # : 45 PF STORES INC. PO BOX 190839 San Juan PR 00919-0839 | | 11/15/2012 NOTE PAYABLE ASSET PURCHASE AGREEMENT | | | | $ 1,583,333.35 |
| Account No: Creditor # : 46 PUERTO RICO IMPORTING & STEVED PO BOX 9021548 SAN JUAN        PR 00902-1548 | | 11/7/2013 FREIGHT SERVICES | | | | $ 943,560.00 |
| Account No: Creditor # : 47 PUERTO RICO TELEPHONE COMPANY CLARO PO BOX 70366 SAN JUAN        PR 00936-8366 | | 4/4/2014 TELECOMMUNICATIONS | | | | $ 3,954.34 |
| Account No: Creditor # : 48 RADIO VIDA APARTADO 188 CAROLINA        PR 00988-0188 | | 5/1/2014 ADVERTISING & PROMOTIONS | | | | $ 2,500.00 |

Sheet No. __9__ of __15__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 2,839,833.12

Total $

*(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related*

B6F (Official Form 6F) (12/07)  - Cont.

In re _SUPER BUY FURNITURE, INC._____,      Case No. _14-_____
             Debtor(s)                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 49<br>RANGER AMERICAN ARMORED SERVICES, INC.<br>PO BOX 29105<br>SAN JUAN        PR 00929-0105 | | 4/1/2014<br>SECURITY SERVICES | | | | $ 31,233.30 |
| Account No:<br>Creditor # : 50<br>REAL TALENT WORLDWIDE CORP.<br>C/O 6F NO.93 SEC.2<br>ROOSEVELT ROAD TAIPEI<br>TAIWAN            R | | 3/9/2014<br>INVENTORIES | | | | $ 179,148.00 |
| Account No:<br>Creditor # : 51<br>REFRICENTRO INC.<br>#380 BARBOSA AVE.,<br>SAN JUAN        PR 00917-4300 | | 4/3/2014<br>A/C MATERIALS & SUPPLIES | | | | $ 16,286.90 |
| Account No:<br>Creditor # : 52<br>REGENCY PARK ASSOCIATES SE<br>PO BOX 190858<br>San Juan PR 00919-0858 | | 06/01/2014<br>RENT ARREARS | | | | $ 34,859.16 |
| Account No:<br>Creditor # : 53<br>RENT EXPRESS BY BERRIOS INC.<br>PO BOX 960<br>Cidra PR 00739 | | LOANS AND CASH ADVANCES<br>BALANCE AS OF 06/27/2014 | | | | $ 9,149,903.10 |

Sheet No. _10_ of _15_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal $        $ 9,411,430.46

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re SUPER BUY FURNITURE, INC. _____,   Case No. 14-_____
**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 54<br>ROGER ELECTRIC - PONCE STORE<br>PO BOX 3166<br>BAYAMON       PR 00960-3166 | | | 4/23/2014<br>REPAIR & MAINTENANCE SERVICES | | | | $ 2,837.38 |
| Account No:<br>Creditor # : 55<br>SCOTIABANK/REGENCY PARK<br>ASSOCIATES SE<br>PO BOX 190858<br>San Juan PR 00919-0858 | | | 06/01/2014<br>RENT ARREARS | | | | $ 57,450.00 |
| Account No:<br>Creditor # : 56<br>SERVICIOS ELECTRICOS & DATACOM<br>PMB 200, 35 JUAN C BORBON #67<br>GUAYNABO        PR 00970-000 | | | 4/2/2014<br>ELECTRICAL SUPPLIES | | | | $ 3,209.13 |
| Account No:<br>Creditor # : 57<br>SIMMONS CARIBBEAN BEDDING INC<br>PO BOX 1401<br>SAINT JUST CONTRACT STATION<br>SAINT JUST       PR 00978-1401 | | | 3/1/2014<br>INVENTORIES | | | | $ 14,800.00 |
| Account No:<br>Creditor # : 58<br>SOLTICE SLEEP PRODUCTS<br>2652 FISHER RD<br>COLUMBUS        OH 43204-3534 | | | 1/27/2014<br>INVENTORIES | | | | $ 102,544.00 |

Sheet No. 11 of 15 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 180,840.51

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)    - Cont.

In re  *SUPER BUY FURNITURE, INC.*_____ ,    Case No. _14-_____
                    **Debtor(s)**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 59<br>SONY PUERTO RICO INC<br>PO BOX 70143<br>SAN JUAN        PR 00936-8143 | | | 3/1/2014<br>INVENTORIES | | | | $ 80,976.23 |
| Account No:<br>Creditor # : 60<br>SRR GROUP<br>PO BOX 52142<br>TOA BAJA        PR 00950-0000 | | | 3/31/2014<br>ELECTRICITY SERVICES | | | | $ 1,857.00 |
| Account No:<br>Creditor # : 61<br>STEP ONE FURNITURE<br>9420 E 33RD STREET<br>INDIANAPOLIS      IN 46235-0000 | | | 1/22/2014<br>INVENTORIES | | | | $ 391,894.00 |
| Account No:<br>Creditor # : 62<br>STEVE SILVER COMPANY<br>PO BOX 670275<br>Dallas TX 75267-0275 | | | 5/1/2014<br>INVENTORIES | | | | $ 91,993.10 |
| Account No:<br>Creditor # : 63<br>SUCESION ANDRES SALAZAR<br>PO BOX 11736<br>San Juan PR 00910 | | | 06/01/2014<br>RENT ARREARS | | | | $ 30,084.00 |

Sheet No. _12_ of  _15_ continuation sheets attached to Schedule of                           Subtotal $    | $ 596,804.33 |
Creditors Holding Unsecured Nonpriority Claims                                                 Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _SUPER BUY FURNITURE, INC._____,        Case No. _14-_____
                    **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 64 SUPER AUTOMOTIVE PRODUCTS INC. SUITE 107 PO BOX 70250 SAN JUAN       PR 00936-8250 | | | 3/6/2014 TRUCK REPAIR & MAINTENANCE | | | | $ 5,399.78 |
| Account No: Creditor # : 65 TGM INC. PO BOX 365063 SAN JUAN       PR 00936-0000 | | | 3/28/2014 INVENTORIES | | | | $ 45,870.00 |
| Account No: Creditor # : 66 TRAILER BRIDGE INC PO BOX 861623 ORLANDO       FL 32886-1623 | | | 4/11/2014 FREIGHT EXPENSE | | | | $ 23,916.00 |
| Account No: Creditor # : 67 U2 LIVING SUITE 3501 35TH FLOOR CLIFFORD CENTRE 778-784 CHEUNG SHA WAN HONG KONG | | | 3/17/2014 INVENTORIES | | | | $ 29,758.32 |
| Account No: Creditor # : 68 ULTRA SECURITY INC. PO BOX 110 CANOVANAS       PR 00729-2909 | | | 4/23/2014 SECURITY SERVICES | | | | $ 8,498.25 |

Sheet No. _13_ of _15_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 113,442.35

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _SUPER BUY FURNITURE, INC._____,   Case No. _14-_____
            **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 69<br>UNITED FURNITURE INDUSTRIES IN<br>431 HIGHWAY 41 EAST PO BOX 308<br>OKOLONA        MS 38860-0000 | | | 4/16/2014<br>INVENTORIES | | | | $ 39,150.00 |
| Account No:<br>Creditor # : 70<br>VISTA VERDE SHOPPING CENTER<br>PO BOX 3065<br>Mayaguez PR 00681 | | | 06/01/2014<br>RENT ARREARS | | | | $ 18,800.00 |
| Account No:<br>Creditor # : 71<br>VPNET<br>PO BOX 193780<br>SAN JUAN        PR 00919-3780 | | | 3/1/2014<br>COMMUNICATION SERVICES | | | | $ 18,512.25 |
| Account No:<br>Creditor # : 72<br>WASTE MANAGEMENT DE PUERTO RIC<br>PO BOX 71561<br>SAN JUAN        PR 00936-8661 | | | 5/1/2014<br>WASTE REMOVAL SERVICES | | | | $ 930.46 |
| Account No:<br>Creditor # : 73<br>WHIRLPOOL CORPORATION<br>6205 BLUE LAGOON DRIVE<br>SUITE 400<br>MIAMI        FL 33126-0000 | | | 8/30/2013<br>INVENTORIES | | | | $ 335,961.00 |

Sheet No. __14__ of ___15__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 413,353.71

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re SUPER BUY FURNITURE, INC.                                    Case No. 14-
                    Debtor(s)                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 74<br>WILLIAM SEGARRA IRIZARRY<br>PO BOX 6929<br>Caguas PR 00726 | | | 06/01/2014<br>RENT ARREARS | | | | $ 18,462.60 |
| Account No:<br>Creditor # : 75<br>WOODY WOODWORKING SDN BHD<br>28-A JALAN MOLEK 2/2 TAMAN MOL<br>JOHOR          MA | | | 5/27/2014<br>INVENTORIES | | | | $ 54,274.00 |
| Account No:<br>Creditor # : 76<br>YABUCOA DEVELOPMENT SE<br>PO BOX 190858<br>San Juan PR 00919-0858 | | | 06/01/2014<br>RENT ARREARS | | | | $ 36,416.68 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. 15 of 15 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 109,153.28 |
|---|---|---|
| (Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related | Total $ | $ 26,039,962.31 |

In re _SUPER BUY FURNITURE, INC._____ / Debtor     Case No. _14-_____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _AGUADILLA SHOPPING CENTER_<br>_PO BOX 4035_<br>_Aguadilla PR   00605-4035_ | Contract Type: _LEASE AGREEMENT_<br>Terms: _6 years, with extensions_<br>Beginning date: _12/12/1995_<br>Debtor's Interest: _Lessee_<br>Description: _24,000 square feet commercial space at Carr. #2, Aguadilla Shopping Center, Aguadilla, P.R. 00603 (Aguadilla Store)_<br>Buyout Option: _NO_ |
| _AGUADILLA SHOPPING CENTER_<br>_PO BOX 4035_<br>_Aguadilla PR   00605-4035_ | Contract Type: _LEASE AGREEMENT_<br>Terms: _7 years, with extensions_<br>Beginning date: _4/18/2010_<br>Debtor's Interest: _Lessee_<br>Description: _6,000 square feet commercial space at Carr. #2, Aguadilla Shopping Center, Aguadilla, P.R. 00603 (Aguadilla Store)_<br>Buyout Option: _NO_ |
| _ALLIED CAR & TRUCK RENTAL_<br>_5910 ISLA VERDE AVE._<br>_Carolina PR   00979_ | Contract Type: _RENTAL AGREEMENT_<br>Terms: _10 MONTH_<br>Beginning date: _10/1/2013_<br>Debtor's Interest: _RENTER_<br>Description: _VEHICLE RENTAL_<br>_HYUNDAI ICB-365 MODEL NO. 3109_<br>Buyout Option: _NO_ |
| _ALLIED CAR & TRUCK RENTAL_<br>_5910 ISLA VERDE AVE._<br>_Carolina PR   00979_ | Contract Type: _RENTAL AGREEMENT_<br>Terms: _10 MONTH_<br>Beginning date: _10/1/2013_<br>Debtor's Interest: _RENTER_<br>Description: _VEHICLE RENTAL_<br>_HYUNDAI ICB-369 MODEL NO. 3113_<br>Buyout Option: _NO_ |

B6G (Official Form 6G) (12/07)

In re *SUPER BUY FURNITURE, INC.* _____ / Debtor    Case No. *14–* _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *DOWNTOWN DEVELOPMENT, CORP.*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *20 years, with extensions*<br>Beginning date: *2/1/2014*<br>Debtor's Interest: *Lessee*<br>Description: *101,375 square feet commercial space at Cidra Industrial Park, Calle C 13-1, Cidra, Puerto Rico (Cidra Store)*<br>Buyout Option: *NO* |
| *ELIGIO COLON COLON*<br>*PO BOX 9*<br>*Barranquitas PR  00794-0009* | Contract Type: *LEASE AGREEMENT*<br>Terms: *4 years, with extensions*<br>Beginning date: *1/1/2010*<br>Debtor's Interest: *Lessee*<br>Description: *18,500 square feet commercial space at Carr. #771, Esquina P.R. 156, Sector La Vega, Bo. Barrancas, Barranquitas, P.R. 00794 (Barranquitas Store)*<br>Buyout Option: *NO* |
| *EMILIO BARBOSA VELEZ*<br>*PO BOX 361286*<br>*San Juan PR  00936-1286* | Contract Type: *RENTAL AGREEMENT*<br>Terms: *MONTH TO MONTH*<br>Beginning date: *1/1/2013*<br>Debtor's Interest: *RENTER*<br>Description: *TRAILERS RENTAL*<br>Buyout Option: *NO* |
| *ERNEST EUGENE MISGRAVE FONT*<br>*CONVENIENCIA 1402*<br>*APT. 701*<br>*San Juan PR  00907-1419* | Contract Type: *LEASE AGREEMENT*<br>Terms: *5 years, with extensions*<br>Beginning date: *6/3/2002*<br>Debtor's Interest: *Lessee*<br>Description: *16,709 square feet commercial space at Carr. #125 Km. 21.8 Bo. Mahomey San Sebastián, P.R. 00685 (San Sebastian Store)*<br>Buyout Option: *NO* |
| *FELIPE RODRIGUEZ & BANCO POPULAR*<br>*PO BOX 1348*<br>*Utuado PR  00651* | Contract Type: *LEASE AGREEMENT*<br>Terms: *5 years, with extensions*<br>Beginning date: *3/1/1995*<br>Debtor's Interest: *Lessee*<br>Description: *12,000 square feet commercial space at Carr. #111, Km. 21.8, Bo. Vivi Abajo, Utuado, P.R. 00641 (Utuado Store)*<br>Buyout Option: *NO* |

B6G (Official Form 6G) (12/07)

In re *SUPER BUY FURNITURE, INC.* _____ / Debtor     Case No. *14–* _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *JDB VENTURES*<br>*GARDEN HILLS PLAZA MASC 357*<br>*CARR 19*<br>*Guaynabo PR   00966-2700* | Contract Type: *LEASE AGREEMENT*<br>Terms: *2 years, with extensions*<br>Beginning date: *2/1/2011*<br>Debtor's Interest: *Lessee*<br>Description: *25,632 square feet commercial space at Bo. Monacillo, Ave. Martínez Nadal, Carr. #20, Km. 2.5 Guaynabo, P.R. 00970 (Guaynabo Store)*<br>Buyout Option: *NO* |
| *K&W INVESTMENT SE*<br>*PO BOX 190858*<br>*San Juan PR   00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *5 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *18,599 square feet commercial space at Ave Barbosa, Esquina Francia, Antiguo Local Carrillo Distr., Hato Rey (Barbosa Store)*<br>Buyout Option: *NO* |
| *MONTVINAS SOULMATE INC.*<br>*PO BOX 54096*<br>*Jacksonville FL   32245-4096* | Contract Type: *LEASE AGREEMENT*<br>Terms: *5 years, with extensions*<br>Beginning date: *1/1/2004*<br>Debtor's Interest: *Lessee*<br>Description: *25,000 square feet commercial space at  Ave. Simón Madera, Edif. 2, Villa Prades, Río Piedras, P.R. 00924 (Villa Prades Store)*<br>Buyout Option: *NO* |
| *NO ES FIAO PERO CASI DAO INC.*<br>*1617 AVE. JESUS T PINERO*<br>*San Juan PR   00921* | Contract Type: *LEASE AGREEMENT*<br>Terms: *1 year, with extensions*<br>Beginning date: *12/1/2012*<br>Debtor's Interest: *Lessee*<br>Description: *38,000 square feet commercial space at Carr. #2, Esquina Calle Main, Bayamón, P.R. 00961 (Bayamon Store)*<br>Buyout Option: *NO* |
| *ORIENTAL BANK/PR RETAIL STORES INC.*<br>*PO BOX 190858*<br>*San Juan PR   00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *30,250 square feet commercial space at Bo. Machete Carr., Guayama, P.R. 00784 (Guayama Store)*<br>Buyout Option: *NO* |

In re *SUPER BUY FURNITURE, INC.* _____ / Debtor   Case No. *14-* _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *PDCM ASSOCIATES SE*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *33,000 square feet commercial space at Carr. #2, Antiguo Local Playtex, Manatí, P.R. 00674 (Manati Store)*<br>Buyout Option: *NO* |
| *PDCM ASSOCIATES SE*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *28,200 square feet commercial space at Edif. 108 Ave. Luis Llorens Torres, Arecibo, P.R. 00612 (Arecibo Store)*<br>Buyout Option: *NO* |
| *PDCM ASSOCIATES SE*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *11,835 square feet commercial space at Adjuntas Plaza Shopping Center, Sector el Desvio, Carr. 5518, Km 1 Hm. 4, Adjuntas PR 00601 (Adjuntas Store)*<br>Buyout Option: *NO* |
| *PDCM ASSOCIATES SE*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *39,000 square feet commercial space at Carr. #1, Km. 14.1, Urb. Caribe, Río Piedras, P.R. 00926 (Cupey Store)*<br>Buyout Option: *NO* |
| *PDCM ASSOCIATES SE*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *9,000 square feet commercial space at Plaza Coamo, State Road PR 153, Km. 13.7, Coamo, P.R. 00953 (Coamo Store)*<br>Buyout Option: *NO* |

In re *SUPER BUY FURNITURE, INC.* _____ / Debtor          Case No. *14–* _____
                                                                                        (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *PDCM ASSOCIATES SE/FIRST BANK*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *20,960 square feet commercial space at Carr. #100, Km 6.7, Bo. Miradero, Cabo Rojo, P.R. 00623 (Cabo Rojo Store)*<br>Buyout Option: *NO* |
| *PDCM ASSOCIATES SE/FIRST BANK*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *50,000 square feet commercial space at Calle Marín, San Rafael Industrial Park, Ant. local Fondo del Seguro del Estado, Ponce, P.R. 00731 (Ponce Store)*<br>Buyout Option: *NO* |
| *PF STORES, INC.*<br>*PO BOX 839*<br>*San Juan PR  00919-0839* | Contract Type: *ASSET PURCHASE AGREEMENT*<br>Terms: *N/A*<br>Beginning date: *11/15/2012*<br>Debtor's Interest: *Purchaser*<br>Description: *ASSET PURCHASE AGREEMENT FOR THE ACQUISITION OF ALL THE PF STORE'S ASSETS*<br>Buyout Option: *NO* |
| *PF STORES, INC.*<br>*PO BOX 839*<br>*San Juan PR  00919-0839* | Contract Type: *TRADE MARK AGREEMENT*<br>Terms: *N/A*<br>Beginning date: *11/15/2012*<br>Debtor's Interest: *Purchaser*<br>Description: *USE OF TRADE NAME "CASA PITUSA" (LICENSING AGREEMENT)*<br>Buyout Option: *NO* |
| *REGENCY PARK ASSOCIATES SE*<br>*PO BOX 190858*<br>*San Juan PR  00919-0858* | Contract Type: *LEASE AGREEMENT*<br>Terms: *10 years, with extensions*<br>Beginning date: *12/8/2012*<br>Debtor's Interest: *Lessee*<br>Description: *11,000 square feet commercial space at Morovis Shopping Plaza Ctr., Sector La Línea, Carr. 137, Km. 16, Morovis, P.R. 00687 (Morovis Store)*<br>Buyout Option: *NO* |

In re _SUPER BUY FURNITURE, INC._ / Debtor    Case No. _14-_
(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _SCOTIABANK/REGENCY PARK ASSOCIATES SE_<br>PO BOX 190858<br>San Juan PR  00919-0858 | Contract Type: _LEASE AGREEMENT_<br>Terms: _10 years, with extensions_<br>Beginning date: _12/8/2012_<br>Debtor's Interest: _Lessee_<br>Description: _30,000 square feet commercial space at Carr. #30, Exit #4, Street 189, Gurabo, P.R. 00778 (Guarbo Store)_<br>Buyout Option: _NO_ |
| _SUCESION ANDRES SALAZAR_<br>PO BOX 11736<br>San Juan PR  00910 | Contract Type: _LEASE AGREEMENT_<br>Terms: _5 years, with extensions_<br>Beginning date: _11/1/1993_<br>Debtor's Interest: _Lessee_<br>Description: _36,000 square feet commercial space at Ave. Iturregui, Esquina Baldorioty, Marginal Los Ángeles, Carolina, P.R. 00982 (Iturregui Store)_<br>Buyout Option: _NO_ |
| _VISTA VERDE SHOPPING CENTER_<br>PO BOX 3065<br>Mayaguez PR  00681 | Contract Type: _LEASE AGREEMENT_<br>Terms: _9 years, with extensions_<br>Beginning date: _4/1/1994_<br>Debtor's Interest: _Lessee_<br>Description: _18,000 square feet commercial space at Vista Verde Plaza, Carr. #2, Mayagüez, P.R. 00680 (Mayaguez Store)_<br>Buyout Option: _NO_ |
| _WILLIAM SEGARRA IRIZARRY_<br>PO BOX 6929<br>Caguas PR  00726 | Contract Type: _LEASE AGREEMENT_<br>Terms: _5 years, with extensions_<br>Beginning date: _9/1/1998_<br>Debtor's Interest: _Lessee_<br>Description: _18,936 square feet commercial space at Carr. #1, Antiguo Local Lotus, Zona Industrial Villa Blanca Caguas, P.R. 00725 (Caguas Store)_<br>Buyout Option: _NO_ |
| _YABUCOA DEVELOPMENT SE_<br>PO BOX 190858<br>San Juan PR  00919-0858 | Contract Type: _LEASE AGREEMENT_<br>Terms: _10 years, with extensions_<br>Beginning date: _12/8/2012_<br>Debtor's Interest: _Lessee_<br>Description: _23,000 square feet commercial space at Calle 25 de Julio, Local #89, Yauco, P.R. 00698 (Yauco Store)_<br>Buyout Option: _NO_ |

In re _SUPER BUY FURNITURE, INC._ _____ / Debtor     Case No. _14–_ _____
                                                                              (if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
|  |  |